# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: ALPHASTAR INSURANCE GROUP LTD.　§　Case No. 03-17903-SMB
　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　§
Debtor(s)　　　　　　　　　　　　　　§

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD O'CONNELL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $1,316,334.52
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $500,000.00

Claims Discharged
Without Payment: $4,162.13

Total Expenses of Administration: $5,691,981.14

---

　　3) Total gross receipts of $ 6,191,981.15 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $6,191,981.15 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $500,000.00 | $500,000.00 | $500,000.00 |
| PRIORITY CLAIMS: | | | | |
|   CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 8,303,051.07 | 8,104,466.69 | 5,666,981.14 |
|   PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 25,000.00 | 25,000.00 | 25,000.00 |
|   PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,162.13 | 4,162.13 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $8,832,213.20 | $8,633,628.82 | $6,191,981.14 |

    4)  This case was originally filed under Chapter 7 on June 03, 2005. The case was pending for 66 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/16/2010          By:  /s/RICHARD  O'CONNELL
                                       Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 48,602.42 |
| TURNOVER OF BANK ACCOUNT FROM WACHOVIA | 1129-000 | 99,850.50 |
| LIQUIDATED DEBTS OWING DEBTOR | 1149-000 | 7,061.05 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 38,710.13 |
| STOCK AND BUSINESS INTERESTS | 1121-000 | 495,115.81 |
| PREFERNCE ACTIONS | 1141-000 | 77,500.00 |
| NAR: scheduled bank accts | 1129-000 | 1,171,322.41 |
| SCTX sched's bnk accts: Case #17914 | 1129-000 | 1,323,347.84 |
| Adv Proc:  O'Connell v. Arthur Andersen et al | 1241-000 | 1,949,000.00 |
| Bermuda subsidiary net cash balances upstreamed | 1229-000 | 487,569.49 |
| Claim v. Arent Fox LLP to recover legal fees | 1249-000 | 350,000.00 |
| Interest Income | 1270-000 | 143,901.50 |
| **TOTAL GROSS RECEIPTS** | | $6,191,981.15 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clarendon Insurance Group, Inc. | 4210-000 | N/A | 250,000.00 | 250,000.00 | 250,000.00 |
| | Clarendon Insurance Group, Inc. | 4210-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| | Clarendon Insurance Group, Inc. | 4210-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $500,000.00 | $500,000.00 | $500,000.00 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD O'CONNELL | 2100-000 | N/A | 188,000.00 | 188,000.00 | 168,167.77 |
| US Trustees US Dept of Justice | 2950-000 | N/A | 44,250.00 | 44,250.00 | 35,427.56 |
| Cyrus Corp. | 2990-000 | N/A | 1,936,520.03 | 1,936,520.03 | 955,000.00 |
| Stevens & Lee, PC | 3210-000 | N/A | 2,981,592.63 | 2,981,592.63 | 2,667,078.49 |
| Moon Bever Solicitors | 3210-600 | N/A | 382,754.98 | 382,754.98 | 348,833.66 |
| Stevens & Lee PC | 3220-000 | N/A | 123,032.88 | 123,032.88 | 110,054.72 |
| Eisner LLP | 3410-000 | N/A | 376,977.00 | 376,977.00 | 270,505.18 |
| Rachlin Cohen n/k/a Marcum Rachlin | 3410-580 | N/A | 40,226.25 | 40,226.25 | 35,982.97 |
| Eisner LLP | 3420-000 | N/A | 5,276.00 | 5,276.00 | 4,828.36 |
| Rachlin Cohen n/k/a Marcum Rachlin | 3420-590 | N/A | 2,493.58 | 2,493.58 | 2,493.58 |
| Novus Management Ltd | 3731-000 | N/A | 68,094.00 | 68,094.00 | 69,208.60 |
| Novus Management Ltd | 3732-000 | N/A | 10,910.92 | 10,910.92 | 10,061.83 |
| Gauss LLC | 2990-800 | N/A | 1,935,000.00 | 1,736,415.62 | 781,415.62 |
| CITISTORAGE, LLC | 2410-000 | N/A | 720.23 | 720.23 | 720.23 |
| THE NEW YORK TIMES | 2990-000 | N/A | 6,160.00 | 6,160.00 | 6,160.00 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 9,540.00 | 9,540.00 | 9,540.00 |
| BANK OF AMERICA, N.A. | 2990-000 | N/A | 37.67 | 37.67 | 37.67 |
| CITISTORAGE, LLC | 2410-000 | N/A | 892.63 | 892.63 | 892.63 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| KPMG LLP | 2990-000 | N/A | 2,844.09 | 2,844.09 | 2,844.09 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |

| | | | | | |
|---|---|---|---|---|---|
| BERMUDA FORWARDERS LTD | 2410-000 | N/A | 19,803.72 | 19,803.72 | 19,803.72 |
| CITISTORAGE, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| BERMUDA FORWARDERS LTD | 2410-000 | N/A | 3,276.01 | 3,276.01 | 3,276.01 |
| CITISTORAGE, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| BERMUDA FORWARDERS LTD | 2410-000 | N/A | 298.80 | 298.80 | 298.80 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 1,597.50 | 1,597.50 | 1,597.50 |
| CITISTORAGE, LLC | 2410-000 | N/A | 230.72 | 230.72 | 230.72 |
| WACHOVIA BANK NA | 3991-000 | N/A | 164.00 | 164.00 | 164.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 1,361.40 | 1,361.40 | 1,361.40 |
| BERMUDA FORWARDERS LTD. | 2410-000 | N/A | 298.80 | 298.80 | 298.80 |
| SOUTH CONGRESS MIMI STORAGE | 2410-000 | N/A | 2,471.25 | 2,471.25 | 2,471.25 |
| CITISTORAGE, LLC | 2410-000 | N/A | 346.96 | 346.96 | 346.96 |
| BERMUDA FORWARDERS LTD. | 2410-000 | N/A | 298.80 | 298.80 | 298.80 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 2,431.25 | 2,431.25 | 2,431.25 |
| CITISTORAGE, LLC | 2410-000 | N/A | 114.48 | 114.48 | 114.48 |
| CITISTORAGE, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| CITISTORAGE, LLC | 2410-000 | N/A | 114.48 | 114.48 | 114.48 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 808.75 | 808.75 | 808.75 |
| CITISTORAGE, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 808.75 | 808.75 | 808.75 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 2,831.06 | 2,831.06 | 2,831.06 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| CITISTORAGE, LLC | 2410-000 | N/A | 252.06 | 252.06 | 252.06 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| THE DARCEL GROUP | 2990-000 | N/A | 47,848.01 | 47,848.01 | 47,848.01 |
| CITISTORAGE, LLC | 2410-000 | N/A | 345.20 | 345.20 | 345.20 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 823.75 | 823.75 | 823.75 |
| CITISTORAGE, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| CITISTORAGE, LLC | 2410-000 | N/A | 117.64 | 117.64 | 117.64 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 1,607.50 | 1,607.50 | 1,607.50 |
| CitiStorage, LLC | 2410-000 | N/A | 114.48 | 114.48 | 114.48 |
| CitiStorage, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| CitiStorage, LLC | 2410-000 | N/A | 114.48 | 114.48 | 114.48 |

| | | | | | |
|---|---|---|---|---|---|
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 2,456.25 | 2,456.25 | 2,456.25 |
| CitiStorage, LLC | 2410-000 | N/A | 116.24 | 116.24 | 116.24 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 808.75 | 808.75 | 808.75 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 798.75 | 798.75 | 798.75 |
| CitiStorage, LLC | 2410-000 | N/A | 114.48 | 114.48 | 114.48 |
| Accountant General | 2990-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| CitiStorage, LLC | 2410-000 | N/A | 254.71 | 254.71 | 254.71 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 823.75 | 823.75 | 823.75 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 735.41 | 735.41 | 735.41 |
| CitiStorage, LLC | 2410-000 | N/A | 128.33 | 128.33 | 128.33 |
| SOUTH CONGRESS MINI STORAGE | 2410-000 | N/A | 1,607.50 | 1,607.50 | 1,607.50 |
| Bermuda Forwarders Ltd. | 2410-000 | N/A | 5,012.05 | 5,012.05 | 5,012.05 |
| CitiStorage LLC | 2410-000 | N/A | 254.71 | 254.71 | 254.71 |
| South Congress Mini Storage | 2410-000 | N/A | 1,607.50 | 1,607.50 | 1,607.50 |
| CitiStorage LLC | 2410-000 | N/A | 383.04 | 383.04 | 383.04 |
| South Congress Mini Storage | 2410-000 | N/A | 2,431.25 | 2,431.25 | 2,431.25 |
| CitiStorage LLC | 2410-000 | N/A | 126.38 | 126.38 | 126.38 |
| South Congress Mini Storage | 2410-000 | N/A | 1,622.50 | 1,622.50 | 1,622.50 |
| Citistorage LLC | 2410-000 | N/A | 126.38 | 126.38 | 126.38 |
| Citistorage LLC | 2410-000 | N/A | 128.33 | 128.33 | 128.33 |
| South Congress Mini-Storage | 2410-000 | N/A | 1,607.50 | 1,607.50 | 1,607.50 |
| CitiStorage, LLC | 2410-000 | N/A | 254.71 | 254.71 | 254.71 |
| Citistorage, LLC | 2410-000 | N/A | 128.33 | 128.33 | 128.33 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 584.64 | 584.64 | 584.64 |
| Citistorage LLC | 2410-000 | N/A | 254.98 | 254.98 | 254.98 |
| CitiStorage LLC | 2410-000 | N/A | 381.90 | 381.90 | 381.90 |
| Clerk, US Bankruptcy Court | 2700-000 | N/A | 3,750.00 | 3,750.00 | 3,750.00 |
| United States Trustee | 2950-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| CitiStorage LLC | 2410-000 | N/A | 508.00 | 508.00 | 508.00 |
| Eisner LLP | 3210-000 | N/A | 66,706.29 | 66,706.29 | 66,706.29 |
| Eisner LLP | 3220-000 | N/A | -108.90 | -108.90 | -108.90 |
| Moon Bever Solicitors | 3220-610 | N/A | -8,032.33 | -8,032.33 | -8,032.33 |
| Rachlin Cohen n/k/a Marcum Rachlin | 3420-000 | N/A | -263.04 | -263.04 | -263.04 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 8,303,051.07 | 8,104,466.69 | 5,666,981.14 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Halperin Battaglia & Raicht | 6700-140 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 25,000.00 | 25,000.00 | 25,000.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 0.00 | 0.00 | 0.00 |

## EXHIBIT 7 −GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Dell Financial Services | 7100-000 | N/A | 423.73 | 423.73 | 0.00 |
| 2 | Dell Financial Services | 7100-000 | N/A | 728.70 | 728.70 | 0.00 |
| 3 | Dell Financial Services | 7100-000 | N/A | 1,522.61 | 1,522.61 | 0.00 |
| 4 | Dell Financial Services | 7100-000 | N/A | 1,197.31 | 1,197.31 | 0.00 |
| 5 | American Express Travel Related Svcs Co | 7100-000 | N/A | 289.78 | 289.78 | 0.00 |
| 7 | FINAL CLAIM REGISTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 4,162.13 | 4,162.13 | 0.00 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 03-17903-SMB  
**Case Name:** ALPHASTAR INSURANCE GROUP LTD.

**Period Ending:** 12/16/10

**Trustee:** (520006) RICHARD O'CONNELL  
**Filed (f) or Converted (c):** 06/03/05 (f)  
**§341(a) Meeting Date:** 07/28/05  
**Claims Bar Date:** 06/19/07

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE | 0.00 | 0.00 | DA | 48,602.42 | FA |
| 2 | TURNOVER OF BANK ACCOUNT FROM WACHOVIA | 0.00 | 0.00 | DA | 99,850.50 | FA |
| 3 | LIQUIDATED DEBTS OWING DEBTOR<br>Only $1,500,000 of scheduled UK receivable has any value; affiliate was in insolvency proceeding, and balance of loans were subordinated and thus did not receive any dividend. $1,500,000 is shown at asset #10 as receivable of affiliate SCNAH and to avoid double-counting no value is shown here for that asset. The receivable from the Bermuda subsidiary has no value per accountants and attorneys for trustee. (See Footnote) | 4,750,000.00 | 0.00 | | 7,061.05 | FA |
| 4 | INTERESTS IN INSURANCE POLICIES | Unknown | 0.00 | DA | 38,710.13 | FA |
| 5 | STOCK AND BUSINESS INTERESTS<br>Includes: (1) 100% of stock in Stirling Cooke North American Holdings, Ltd., Case #03-17910, which in turn owns 100% of procedurally consolidated debtors in case ## 03-17904,5,6,8,9,12,13,14,15, and 16. Scheduled assets of SCNAH are shown at Asset Numbers add to add, below. Scheduled assets of the debtors owned by SCNAH are shown at Asset Numbers add to add below. In addition, SCNAH owns 100% of stock of non-debtor REALM National Insurance Company. Pursuant to settlement approved by this Court, trustee transferred REALM stock to AIM Insurance Company in consideration of release by AIM of lien on SCNAH stock. Settlement will have effect of allowing trustee to pass any available assets of debtor companies owned by SCNAH upstream to this debtor. (2) 100% of AlphaStar Holdings (UK). This UK entity is in liquidation, and debtor has settled with UK liquidator on claim for loan made to UK entity. The trustee has received a total of $495,115.81 in respect of these assts. See also Asset Number 3. | Unknown | 0.00 | DA | 495,115.81 | FA |
| 6 | STOCK AND BUSINESS INTERESTS | Unknown | 0.00 | DA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 03-17903-SMB | **Trustee:** (520006) RICHARD O'CONNELL |
| **Case Name:** ALPHASTAR INSURANCE GROUP LTD. | **Filed (f) or Converted (c):** 06/03/05 (f) |
| | **§341(a) Meeting Date:** 07/28/05 |
| **Period Ending:** 12/16/10 | **Claims Bar Date:** 06/19/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "agent central software package and trademark | | | | | |
| 7 | PREFERNCE ACTIONS | 0.00 | 0.00 | | 77,500.00 | FA |
| 8 | SCNAH: scheduled Bank of America Accts<br>Sched B to SCNAH petition. Funds presumably exhausted in Ch 11 proceeding | 52,582.52 | 0.00 | DA | 0.00 | FA |
| 9 | SCNAH: sched'd ownership of debtor subsidiaries<br>Per Exh A to Sched B-12, SCNAH owns 100% of AlphaStar Insurance Services, Inc. (ASIS), #17904; Employee & Providers Resources Group, Inc. (EPRG), #17905; North American Risk, Inc. (NAR), #17906; Stirling Cooke Brown N. Amer. Reinsur. Intermeds (SCBNARI), Case #17908; Stirling Cooke NY INsurance Agency Services, Inc. (SCNYIAS), Case #17909; Stirling Cooke Risk Managment Services, Inc. (SCRMS), Case #17912I; Stirling Cooke Southeast, Inc. (SCSE), Case #17913; Stirling Cooke Texas, Inc. (SCTX), Case #17914; World Trade Services (NJ) (WTNJ), Case #17915; World Trade Services (PA) (WTPA), Case #17916 | Unknown | Unknown | DA | 0.00 | FA |
| 10 | SCNAH: Intrcmpny Ins to non-debtor UK affil<br>Per settlement with administrator of UK insolvency proceeding for AlphaStar UK, anticipate receipt of distribution of approximately $300,000 in late 2006 or early 2007. This asset is reflected in Asset #3, above, as asset of ASIG. The trustee has received a total of $495,115.81 in respect of these assts and the receipt is recorded as receipt for Asset 5 on 3/27/07 | 1,200,000.00 | 1,200,000.00 | DA | 0.00 | FA |
| 11 | SCNAH: sched loan to ASIS<br>receivable from debtor affiliate. No value in bankruptcy | 33,749.00 | 0.00 | DA | 0.00 | FA |
| 12 | SCNAH: other contingent and unliquidated claims<br>schedule shows these claims as worth $0. | 0.00 | 0.00 | DA | 0.00 | FA |
| 13 | Emps and Provs Res Group, Case # 17905<br>This debtor shows no assets on its schedule | 0.00 | 0.00 | DA | 0.00 | FA |
| 14 | NAR: scheduled bank accts | 1,294,303.18 | 1,171,322.41 | | 1,171,322.41 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 03-17903-SMB | Trustee: | (520006) | RICHARD O'CONNELL |
| --- | --- | --- | --- | --- |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | Filed (f) or Converted (c): | 06/03/05 (f) | |
| | | §341(a) Meeting Date: | 07/28/05 | |
| Period Ending: 12/16/10 | | Claims Bar Date: | 06/19/07 | |

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) <br> DA=§554(c) | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| | During Ch 11, $1,171,322.41 transferred and deposited in North Fork Bank. These funds collected. No lien on these funds. Funds are being held by trustee in sub-account denominated North American Risk | | | | | |
| 15 | SCBNA Reins Intermeds, Case # 17908 <br> This debtor scheduled $20,003 security deposit, and $10,000 intercompany receivable | 30,003.00 | 0.00 | DA | 0.00 | FA |
| 16 | SCNYIAS: Case #17909 <br> Per amended schedules, this debtor has no scheduled assets | 0.00 | 0.00 | DA | 0.00 | FA |
| 17 | SCRMS, Case #17912 <br> Per Schedules, this debtor has no scheduled assets | 0.00 | 0.00 | DA | 0.00 | FA |
| 18 | SCSE: Case #17913 <br> Per schedules, this debtor has no scheduled assets | 0.00 | 0.00 | DA | 0.00 | FA |
| 19 | SCTX sched's bnk accts: Case #17914 <br> Funds in amt (including post-petition interest) of $1323347 were transferred to N. Fork Bank, and collected by trustee. These funds being held in sub-account denominated as SCTX. No lien on these funds. | 1,505,548.50 | 1,323,347.84 | | 1,323,347.84 | FA |
| 20 | WTNJ: Case #17915 <br> Per schedules, this debtor has no assets | 0.00 | 0.00 | DA | 0.00 | FA |
| 21 | WTPA: Case #17196 <br> Per schedules, this debtor has no assets | 0.00 | 0.00 | DA | 0.00 | FA |
| 22 | Adv Proc:  O'Connell v. Arthur Andersen et al  (u) <br> Adversary proceeding seeking $80,000,000 damages for breach of fiduciary duty and related claims. Settled by Arthur Andersen. Balance of $450,000 due is amt of settlement agreement with Goldman Sachs and related parties as to which stipulation of settlement signed in 1/09.  Motion under rule 9019 to be filed and hng expected in 2-3/09. Settlement funds are last remaining asset to be collected and upon collection estate will be ready for | Unknown | Unknown | | 402,037.36 | 1,546,962.64 |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 03-17903-SMB

**Case Name:** ALPHASTAR INSURANCE GROUP LTD.

**Period Ending:** 12/16/10

**Trustee:** (520006)  RICHARD O'CONNELL

**Filed (f) or Converted (c):** 06/03/05 (f)

**§341(a) Meeting Date:** 07/28/05

**Claims Bar Date:** 06/19/07

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | final acct and closing.. | | | | | |
| 23 | Bermuda subsidiary net cash balances upstreamed (u)<br>   Collected per court order 8/20/07 allowing, inter alia, appointment of directors for purpose of liquidating interests in Realm Investments, Relam Captive Management , Realm Underwriting Management and SCIBB, all of which were non-bankruptcy Bermuda subsidiaries.  Order also allowed payment of fees owed to Bermuda gov't and miscellaneous charges and transaction fees due from the subs. | Unknown | Unknown | | 487,569.49 | FA |
| 24 | Claim v. Arent Fox LLP to recover legal fees  (u) | Unknown | Unknown | | 350,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 143,901.50 | FA |
| **25** | **Assets**    **Totals** (Excluding unknown values) | **$8,866,186.20** | **$3,694,670.25** | | **$4,645,018.51** | **$1,546,962.64** |

RE PROP# 3        UK solicitor firm of Moon Bever retained as spec counsel

**Major Activities Affecting Case Closing:**

   Final report approved.  Final distribution will be made during first week of January.

**Initial Projected Date Of Final Report (TFR):**        December 31, 2006        **Current Projected Date Of Final Report (TFR):**        November 24, 2009  (Actual)

Exhibit 9

Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-17903-SMB | **Trustee:** RICHARD O'CONNELL (520006) |
| **Case Name:** ALPHASTAR INSURANCE GROUP LTD. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*20-19 - North American Risk Inc. |
| **Taxpayer ID #:** \*\*-\*\*\*5965 | **Blanket Bond:** $35,160,000.00 (per case limit) |
| **Period Ending:** 12/16/10 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 07/15/05 | | FUNDING ACCOUNT: \*\*\*\*\*\*\*\*2067 | Transfer to fund | 9999-000 | 1,171,322.41 | | 1,171,322.41 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 436.52 | | 1,171,758.93 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 796.42 | | 1,172,555.35 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 771.25 | | 1,173,326.60 |
| 10/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 334.36 | | 1,173,660.96 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 511.38 | | 1,174,172.34 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 868.90 | | 1,175,041.24 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 898.53 | | 1,175,939.77 |
| 01/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 348.00 | | 1,176,287.77 |
| 04/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 3,335.52 | | 1,179,623.29 |
| 07/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 4,207.86 | | 1,183,831.15 |
| 07/18/06 | | TRANSFER TO CHECKING A/C #312986422066 | TRANSFER FUNDS FROM TDA TO CHECKING A/C | 9999-000 | | 19,919.96 | 1,163,911.19 |
| 07/19/06 | | TRANSFER FUNDS TO CHECKING A/C #312986422066 | TRANSFER FUNDS FROM TDA TO CHECKING A/C | 9999-000 | | 3,276.01 | 1,160,635.18 |
| 10/03/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 1,992.09 | | 1,162,627.27 |
| 10/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 7,353.85 | | 1,169,981.12 |
| 11/22/06 | | TRANSFER FUNDS TO 312986422066 | TRANSFER FUNDS FROM TDA A/C TO CHECKING A/C | 9999-000 | | 1,039,935.19 | 130,045.93 |
| 01/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 3,881.22 | | 133,927.15 |
| 04/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 828.10 | | 134,755.25 |
| 07/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 792.85 | | 135,548.10 |
| 10/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 800.61 | | 136,348.71 |
| 12/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 528.43 | | 136,877.14 |
| 12/03/07 | | checking account | Close out TDA and transfer funds | 9999-000 | | 136,877.14 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,200,008.30 | 1,200,008.30 | $0.00 |
| Less: Bank Transfers | 1,171,322.41 | 1,200,008.30 |
| **Subtotal** | 28,685.89 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$28,685.89** | **$0.00** |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |
| | | |
| **Taxpayer ID #:** | **-***5965 | |
| **Period Ending:** | 12/16/10 | |

| | |
|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-20 - Stirling Cooke Texas Inc. |
| **Blanket Bond:** | $35,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/05 | | FUNDING ACCOUNT: ********2068 | Transfer to fund | 9999-000 | 1,323,347.84 | | 1,323,347.84 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 493.17 | | 1,323,841.01 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 899.79 | | 1,324,740.80 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 871.35 | | 1,325,612.15 |
| 10/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 377.76 | | 1,325,989.91 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 577.75 | | 1,326,567.66 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 981.67 | | 1,327,549.33 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 1,015.15 | | 1,328,564.48 |
| 01/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 393.17 | | 1,328,957.65 |
| 04/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 3,768.43 | | 1,332,726.08 |
| 07/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 4,754.00 | | 1,337,480.08 |
| 10/03/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 2,295.62 | | 1,339,775.70 |
| 10/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 8,463.88 | | 1,348,239.58 |
| 01/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 8,336.44 | | 1,356,576.02 |
| 04/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 8,388.00 | | 1,364,964.02 |
| 07/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 8,030.93 | | 1,372,994.95 |
| 10/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 8,109.59 | | 1,381,104.54 |
| 12/03/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 5,352.59 | | 1,386,457.13 |
| 12/03/07 | | transfer to mma 2067 | transfer funds | 9999-000 | | 49,906.62 | 1,336,550.51 |
| 12/03/07 | | transfer to cking 2066 | transfer funds | 9999-000 | | 1,336,550.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,386,457.13 | 1,386,457.13 | $0.00 |
| Less: Bank Transfers | | 1,323,347.84 | 1,386,457.13 | |
| **Subtotal** | | 63,109.29 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$63,109.29** | **$0.00** | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-17903-SMB | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | |

| | |
|---|---|
| Taxpayer ID #: | **-***5965 |
| Period Ending: | 12/16/10 |

| | |
|---|---|
| Trustee: | RICHARD O'CONNELL (520006) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-21 - Stirling Cooke Texas Inc. |
| Blanket Bond: | $35,160,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/06 | | FUNDING ACCOUNT: ********2068 | Transfer to fund | 9999-000 | 138,979.02 | | 138,979.02 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 19.99 | | 138,999.01 |
| 04/26/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 100.00 | | 139,099.01 |
| 05/26/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 142.22 | | 139,241.23 |
| 06/26/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 162.87 | | 139,404.10 |
| 07/26/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 152.59 | | 139,556.69 |
| 08/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 286.01 | | 139,842.70 |
| 09/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 291.01 | | 140,133.71 |
| 10/25/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 288.23 | | 140,421.94 |
| 11/24/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 288.82 | | 140,710.76 |
| 12/26/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 289.42 | | 141,000.18 |
| 01/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 285.99 | | 141,286.17 |
| 02/22/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 272.45 | | 141,558.62 |
| 03/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 269.95 | | 141,828.57 |
| 04/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 270.46 | | 142,099.03 |
| 05/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 270.98 | | 142,370.01 |
| 06/22/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 268.45 | | 142,638.46 |
| 07/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 268.95 | | 142,907.41 |
| 08/21/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 277.62 | | 143,185.03 |
| 09/05/07 | | TRANSFERRING FUNDS TO MMA | Transfer funds to MM | 9999-000 | | 50,000.00 | 93,185.03 |
| 09/20/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 226.76 | | 93,411.79 |
| 10/22/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 181.47 | | 93,593.26 |
| 11/19/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 174.70 | | 93,767.96 |
| 11/20/07 | | to checking account 2066 | transfer of funds | 9999-000 | | 93,767.96 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **143,767.96** | **143,767.96** | **$0.00** |
| Less: Bank Transfers | | 138,979.02 | 143,767.96 |
| **Subtotal** | | **4,788.94** | **0.00** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$4,788.94** | **$0.00** |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-17903-SMB | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | |
| | | |
| Taxpayer ID #: | **-***5965 | |
| Period Ending: | 12/16/10 | |

| | |
|---|---|
| Trustee: | RICHARD O'CONNELL (520006) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-65 - Money Market Account |
| Blanket Bond: | $35,160,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/05 | {1} | AMTRUST NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 419.10 | | 419.10 |
| 07/08/05 | {1} | PROFESSIONAL INSURANCE UNDERWRITERS | ACCOUNT RECEIVABLE | 1121-000 | 1,431.14 | | 1,850.24 |
| 07/18/05 | {1} | PROFESSIONAL INSURANCE UNDERWRITERS | ACCOUNT RECEIVABLE | 1121-000 | 1,275.28 | | 3,125.52 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.60 | | 3,126.12 |
| 08/18/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,034.00 | | 4,160.12 |
| 08/18/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS | TO ADJUST DEPOSIT AMOUNT FOR CHECK #56956 | 1121-000 | 0.04 | | 4,160.16 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1.32 | | 4,161.48 |
| 09/22/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,440.04 | | 5,601.52 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1.74 | | 5,603.26 |
| 10/11/05 | {1} | BROWN & JOSEPH, LTD | ACCOUNTS RECEIVABLE | 1121-000 | 812.50 | | 6,415.76 |
| 10/31/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | PAYMENT ON ACCOUNT | 1121-000 | 751.46 | | 7,167.22 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 2.65 | | 7,169.87 |
| 11/21/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | PAYMENT ON ACCOUNT | 1121-000 | 1,024.40 | | 8,194.27 |
| 11/29/05 | {1} | FOLEY & LARDNER LLP | ACCOUNTS RECEIVABLE | 1121-000 | 262.25 | | 8,456.52 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 3.32 | | 8,459.84 |
| 12/19/05 | {1} | AEQUICAP PROGRAM ADMINISTRATORS INC. | ACCOUNTS RECEIVABLE | 1121-000 | 931.94 | | 9,391.78 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 4.41 | | 9,396.19 |
| 01/09/06 | {1} | BROWN & JOSEPH, LTD | ACCOUNTS RECEIVABLE | 1121-000 | 812.50 | | 10,208.69 |
| 01/20/06 | {1} | AEQUICAP PROGRAM ADMINISTRATORS INC | ACCOUNTS RECEIVABLE | 1121-000 | 1,090.99 | | 11,299.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 5.77 | | 11,305.45 |
| 02/06/06 | {1} | VW CREDIT, INC. | FULL PAYMENT IN RESPOND TO 12/28/05 DEMAND LETTER | 1121-000 | 2,499.93 | | 13,805.38 |
| 02/24/06 | {1} | CLIENT BUSINESS SERVICES, INC. | PAYMENT ON ACCOUNT | 1121-000 | 3,500.00 | | 17,305.38 |
| 02/27/06 | {1} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 633.16 | | 17,938.54 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 7.15 | | 17,945.69 |
| 03/13/06 | {4} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | INSURANCE PREMIUM - REPLACEMENT WARRANT | 1129-000 | 38,710.13 | | 56,655.82 |

| | | | Subtotals : | | $56,655.82 | $0.00 | |

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 03-17903-SMB | **Trustee:** | RICHARD O'CONNELL (520006) | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | **Account:** | ***-*****20-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***5965 | **Blanket Bond:** | $35,160,000.00 (per case limit) | |
| **Period Ending:** | 12/16/10 | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/20/06 | {1} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 499.49 | | 57,155.31 |
| 03/20/06 | | To Account #*******2068 | TRANSFER FUNDS - DEPOSITED INTO INCORRECT ACCOUNT | 9999-000 | | 38,710.13 | 18,445.18 |
| 03/27/06 | {1} | ALLIANCE FINANCIAL GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 206.59 | | 18,651.77 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 14.45 | | 18,666.22 |
| 04/03/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 720.23 | 17,945.99 |
| 04/03/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 6,150.00 | 11,795.99 |
| 04/03/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 10.00 | 11,785.99 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 7.73 | | 11,793.72 |
| 05/04/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 9,540.00 | 2,253.72 |
| 05/05/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 964.87 | 1,288.85 |
| 05/25/06 | {1} | PITNEY BOWES CREDIT CORPORATION | FULL AND FINAL SETTLEMENT IN ACCORDANCE WITH PREFERENCE AVOIDANCE DEMAND LETTER | 1121-000 | 3,152.61 | | 4,441.46 |
| 05/25/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 798.75 | 3,642.71 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 1.60 | | 3,644.31 |
| 06/09/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 2,844.09 | 800.22 |
| 06/28/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 764.18 | 36.04 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 2.03 | | 38.07 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.65 | | 38.72 |
| 08/08/06 | {1} | CHOICEPOINT | PAYMENT IN FULL SETTLEMENT OF ADVERSARY PROCEEDING | 1121-000 | 7,500.00 | | 7,538.72 |
| 08/09/06 | {1} | FISERV SOLUTIONS, INC. | PAYMENT IN FULL SETTLEMENT O ADVERSARY PROCEEDING | 1121-000 | 9,000.00 | | 16,538.72 |
| 08/15/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 116.24 | 16,422.48 |
| 08/16/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 4,417.22 | | 20,839.70 |
| 08/16/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 3,833.16 | | 24,672.86 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 41.75 | | 24,714.61 |

| | | Subtotals : | $28,677.28 | $60,618.49 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5965 |
| **Period Ending:** | 12/16/10 |

| | |
|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-65 - Money Market Account |
| **Blanket Bond:** | $35,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/06 | {7} | KPMG LLP | WIRE FUNDS RECEIVED FOR SETTLEMENT OF PREFERENCE ACTION | 1141-000 | 30,000.00 | | 54,714.61 |
| 09/14/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 298.80 | 54,415.81 |
| 09/20/06 | {3} | SPRINT NEXTEL | FULL SETTLEMENT OF ADVERSARY PROCEEDING | 1149-000 | 1,912.61 | | 56,328.42 |
| 09/26/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 1,597.50 | 54,730.92 |
| 09/29/06 | {7} | THE ROYAL BANK OF SCOTLAND | SETTLEMENT FOR ADVERSARY PROCEEDING AGAINST DENIS CLAYTON & CO. | 1141-000 | 3,000.00 | | 57,730.92 |
| 09/29/06 | {7} | AEQUICAP PROGRAM ADMINISTRATORS, INC. | SETTLEMENT OF ADVERSARY PROCEEDING AGAINST PIU | 1141-000 | 4,000.00 | | 61,730.92 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 85.97 | | 61,816.89 |
| 10/06/06 | {3} | AT&T | FULL SETTLEMENT OF ADVERSARY PROCEEDING | 1149-000 | 616.00 | | 62,432.89 |
| 10/12/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 230.72 | 62,202.17 |
| 10/12/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 164.00 | 62,038.17 |
| 10/23/06 | {7} | UNITED HEALTHCARE | PREFERENCE SETTLEMENT RECOVERY | 1141-000 | 12,000.00 | | 74,038.17 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 141.78 | | 74,179.95 |
| 11/13/06 | {7} | AGC SERVICES INC. | FULL SETTLEMENT OF ADVERSARY PROCEEDING | 1141-000 | 8,500.00 | | 82,679.95 |
| 11/30/06 | {7} | NATIONAL RISK SERVICES, INC. | SETTLEMENT OF AVOIDANCE ACTION ADV. #06-1522 | 1141-000 | 10,000.00 | | 92,679.95 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 161.73 | | 92,841.68 |
| 12/04/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 298.80 | 92,542.88 |
| 12/18/06 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 2,471.25 | 90,071.63 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 179.78 | | 90,251.41 |
| 01/16/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 346.96 | 89,904.45 |
| 01/31/07 | {7} | CRAWFORD & COMPANY | IN FULL SETTLEMENT OF ADV. #06-1448 | 1141-000 | 10,000.00 | | 99,904.45 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 199.12 | | 100,103.57 |
| 02/05/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 298.80 | 99,804.77 |

Subtotals : $80,796.99 $5,706.83

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-17903-SMB | | | Trustee: | RICHARD O'CONNELL (520006) | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****20-65 - Money Market Account | |
| Taxpayer ID #: | **-***5965 | | | Blanket Bond: | $35,160,000.00 (per case limit) | |
| Period Ending: | 12/16/10 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 02/20/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 2,545.73 | 97,259.04 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 179.38 | | 97,438.42 |
| 03/06/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 116.24 | 97,322.18 |
| 03/12/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 31,456.92 | 65,865.26 |
| 03/27/07 | {5} | BARCLAYS BANK PLC | DISTRIBUTION FROM LIQUIDATION IN SETTLEMENT OF CLAIM IN STIRLING COOKE BROWN UK INVOLVENCY PROCEEDINGS | 1121-000 | 464,980.00 | | 530,845.26 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 271.56 | | 531,116.82 |
| 04/10/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 114.48 | 531,002.34 |
| 04/13/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 798.75 | 530,203.59 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 1,067.95 | | 531,271.54 |
| 05/03/07 | {22} | ARTHUR ANDERSON LLP | SETTLMENT OF CLAIMS AGAINST ARTHUR ANDERSON LLP | 1241-000 | 1,200,000.00 | | 1,731,271.54 |
| 05/16/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 808.75 | 1,730,462.79 |
| 05/29/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 116.24 | 1,730,346.55 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 3,328.06 | | 1,733,674.61 |
| 06/13/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 808.75 | 1,732,865.86 |
| 06/22/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 798.75 | 1,732,067.11 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 3,263.14 | | 1,735,330.25 |
| 07/18/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 798.75 | 1,734,531.50 |
| 07/18/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 2,831.06 | 1,731,700.44 |
| 07/30/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 13,489.00 | 1,718,211.44 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 3,600.54 | | 1,721,811.98 |
| 08/06/07 | | To Account #*******2066 | TRANSRER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | | 252.06 | 1,721,559.92 |
| 08/20/07 | | To Account #*******2066 | TRANSFER FUNDS FROM MMA TO | 9999-000 | | 798.75 | 1,720,761.17 |

| | | | Subtotals: | $1,676,690.63 | $55,734.23 | |

{} Asset reference(s)

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-17903-SMB | | | **Trustee:** | RICHARD O'CONNELL (520006) | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****20-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***5965 | | | **Blanket Bond:** | $35,160,000.00 (per case limit) | |
| **Period Ending:** | 12/16/10 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | CHECKING A/C | | | | | |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | | 1270-000 | 3,464.66 | | 1,724,225.83 |
| 09/05/07 | | TRANSFER FROM TDA | Transfer from TDA | | 9999-000 | 50,000.00 | | 1,774,225.83 |
| 09/10/07 | | To Account #********2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | | 9999-000 | | 34,359.01 | 1,739,866.82 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | | 1270-000 | 3,170.23 | | 1,743,037.05 |
| 10/16/07 | | To Account #********2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | | 9999-000 | | 345.20 | 1,742,691.85 |
| 10/24/07 | | To Account #********2066 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | | 9999-000 | | 823.75 | 1,741,868.10 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | | 1270-000 | 3,734.00 | | 1,745,602.10 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | | 1270-000 | 3,172.49 | | 1,748,774.59 |
| 12/03/07 | | To Account #********2066 | transfer funds | | 9999-000 | | 1,370,719.73 | 378,054.86 |
| 12/21/07 | | To Account #********2066 | Transfer funds to checking | | 9999-000 | | 183,073.42 | 194,981.44 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | | 1270-000 | 692.19 | | 195,673.63 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | | 1270-000 | 297.10 | | 195,970.73 |
| 02/08/08 | | To Account #********2066 | Transfer to checking | | 9999-000 | | 114.48 | 195,856.25 |
| 02/08/08 | | To Account #********2066 | Transfer to checking | | 9999-000 | | 116.24 | 195,740.01 |
| 02/08/08 | | To Account #********2066 | Transfer to checking | | 9999-000 | | 114.48 | 195,625.53 |
| 02/20/08 | | Butterfield Bank | | | | 487,569.49 | | 683,195.02 |
| | {23} | Butterfield Bank LTD | Butterfield Bank LTD Realm Investments checking | 83,702.40 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Butterfield Bank LTD transfer from Realm Captive Management | 156,914.51 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Butterfield etc transfer Realm Captive Management | 18,809.88 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Butterfield etc transfer REalm Captive Mgt | 9,189.43 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Butterfield etc transfer REalm Captive Underwriting | 6,241.02 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Butterfield etc transfer from SCIBB | 280,580.84 | 1229-000 | | | 683,195.02 |
| | {23} | Bermuda Monetary Authority | Payment per Order 8/20/07 | -11,475.00 | 1229-000 | | | 683,195.02 |

| | | | Subtotals : | $552,100.16 | $1,589,666.31 |
|---|---|---|---|---|---|

Exhibit 9

Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-17903-SMB | | Trustee: | RICHARD O'CONNELL (520006) |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****20-65 - Money Market Account |
| Taxpayer ID #: | **-***5965 | | Blanket Bond: | $35,160,000.00 (per case limit) |
| Period Ending: | 12/16/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {23} | Bermuda Acct General | Per Order 8/20/07          -49,455.00 | 1229-000 | | | 683,195.02 |
| | {23} | Director's Fee | per order 8/20/07          -2,916.67 | 1229-000 | | | 683,195.02 |
| | {23} | Second Director's Fee | Second director's fee per          -2,916.67<br>order 8/20/07 | 1229-000 | | | 683,195.02 |
| | {23} | Novus Management | file storage, etc., per          -1,057.25<br>Order 8/20/07 | 1229-000 | | | 683,195.02 |
| | {23} | Butterfield etc. | Bank charges per order          -48.00<br>8/20/07 | 1229-000 | | | 683,195.02 |
| 02/25/08 | | To Account #*********2066 | transfer to checking | 9999-000 | | 2,570.73 | 680,624.29 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 297.33 | | 680,921.62 |
| 03/07/08 | | To Account #*********2066 | Transfer to checking | 9999-000 | | 124,885.52 | 556,036.10 |
| 03/18/08 | | To Account #*********2066 | Transfer to checking | 9999-000 | | 116.24 | 555,919.86 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 468.51 | | 556,388.37 |
| 04/11/08 | | To Account #*********2066 | transfer to pay storage | 9999-000 | | 808.75 | 555,579.62 |
| 04/25/08 | | To Account #*********2066 | Transfer to checking | 9999-000 | | 913.23 | 554,666.39 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 333.50 | | 554,999.89 |
| 05/15/08 | | To Account #*********2066 | Transfer to pay Bermuda govt fees | 9999-000 | | 4,200.00 | 550,799.89 |
| 05/16/08 | {5} | Evans PAB | Wire Transfer | 1121-001 | 30,135.81 | | 580,935.70 |
| 05/19/08 | {24} | Arent Fox LLP | Settlement claim v. Arent Fox to recover legal<br>fees | 1249-000 | 350,000.00 | | 930,935.70 |
| 05/28/08 | {22} | Bryan Cave LLP Atty Trust IOLA<br>Acct (34) for Richards Butler | Full settlement adversary proceeding against<br>this defendant | 1241-000 | 299,000.00 | | 1,229,935.70 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 411.86 | | 1,230,347.56 |
| 06/06/08 | | To Account #*********2066 | Transfer to checking | 9999-000 | | 254.71 | 1,230,092.85 |
| 06/26/08 | | To Account #*********2066 | transfer to pay record storage fees | 9999-000 | | 823.75 | 1,229,269.10 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 783.21 | | 1,230,052.31 |
| 07/14/08 | | To Account #*********2066 | Pay current amt due to Clarendon | 9999-000 | | 125,000.00 | 1,105,052.31 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 737.00 | | 1,105,789.31 |
| 08/05/08 | | To Account #*********2066 | transfer to pay storage charges | 9999-000 | | 128.33 | 1,105,660.98 |
| 08/05/08 | | To Account #*********2066 | transfer to pay south congress storage chges | 9999-000 | | 1,607.50 | 1,104,053.48 |
| 08/07/08 | | To Account #*********2066 | Transfer to pay Bermuda storage fee | 9999-000 | | 5,012.05 | 1,099,041.43 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 655.41 | | 1,099,696.84 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 722.80 | | 1,100,419.64 |
| 10/02/08 | | To Account #*********2066 | transfer to pay storage | 9999-000 | | 254.71 | 1,100,164.93 |
| 10/02/08 | | To Account #*********2066 | To pay storage fees | 9999-000 | | 1,607.50 | 1,098,557.43 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 600.20 | | 1,099,157.63 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 397.23 | | 1,099,554.86 |

| | | | Subtotals : | | $684,542.86 | $268,183.02 | |

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-17903-SMB | **Trustee:** RICHARD O'CONNELL (520006) |
| **Case Name:** ALPHASTAR INSURANCE GROUP LTD. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****20-65 - Money Market Account |
| **Taxpayer ID #:** **-***5965 | **Blanket Bond:** $35,160,000.00 (per case limit) |
| **Period Ending:** 12/16/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/08 | | To Account #*******2066 | Transfer to checking | 9999-000 | | 383.04 | 1,099,171.82 |
| 12/24/08 | | To Account #*******2066 | Transfer of funds from Money Market to Checking | 9999-000 | | 2,431.25 | 1,096,740.57 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 306.78 | | 1,097,047.35 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 180.02 | | 1,097,227.37 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 168.05 | | 1,097,395.42 |
| 03/02/09 | | To Account #*******2066 | to pay citistorage | 9999-000 | | 126.38 | 1,097,269.04 |
| 03/02/09 | | To Account #*******2066 | to pay South Congress | 9999-000 | | 1,622.50 | 1,095,646.54 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 191.80 | | 1,095,838.34 |
| 04/01/09 | | To Account #*******2066 | Pay citi storage | 9999-000 | | 254.71 | 1,095,583.63 |
| 04/27/09 | | To Account #*******2066 | Pay storage charges | 9999-000 | | 1,862.21 | 1,093,721.42 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 179.74 | | 1,093,901.16 |
| 05/20/09 | {22} | Stevens & Lee IOLA for Goldman Sachs etc | Balance due per settlement approved by Court order | 1241-000 | 450,000.00 | | 1,543,901.16 |
| 05/27/09 | | To Account #*******2066 | to pay Citistorage | 9999-000 | | 128.33 | 1,543,772.83 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 193.21 | | 1,543,966.04 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 270.25 | | 1,544,236.29 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 261.85 | | 1,544,498.14 |
| 08/20/09 | | To Account #*******2066 | Transfer to checking | 9999-000 | | 254.98 | 1,544,243.16 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 261.88 | | 1,544,505.04 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 253.45 | | 1,544,758.49 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 300.05 | | 1,545,058.54 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | interest adjustment by JPMorgan Chase | 1270-000 | 1,549.70 | | 1,546,608.24 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 393.47 | | 1,547,001.71 |
| 11/30/09 | | To Account #*******2066 | Transfer to checking | 9999-000 | | 381.90 | 1,546,619.81 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer to checking | 1270-000 | 342.83 | | 1,546,962.64 |
| 12/28/09 | | To Account #*******2066 | Transfer to checking | 9999-000 | | 1,546,962.64 | 0.00 |

| | | | | ACCOUNT TOTALS | 3,534,316.82 | 3,534,316.82 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 50,000.00 | 3,534,316.82 | |
| | | | | **Subtotal** | **3,484,316.82** | **0.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$3,484,316.82** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-17903-SMB |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. |
| | |
| Taxpayer ID #: | **-***5965 |
| Period Ending: | 12/16/10 |

| | |
|---|---|
| Trustee: | RICHARD  O'CONNELL (520006) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-66 - Checking Account |
| Blanket Bond: | $35,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 720.23 | | 720.23 |
| 04/03/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 6,150.00 | | 6,870.23 |
| 04/03/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 10.00 | | 6,880.23 |
| 04/03/06 | 101 | CITISTORAGE, LLC | PAYMENT FOR A/C #3490 | 2410-000 | | 720.23 | 6,160.00 |
| 04/03/06 | 102 | THE NEW YORK TIMES | PAYMENT FOR LEGAL NOTICE 3/23/06 Voided on 04/03/06 | 2990-000 | | 6,150.00 | 10.00 |
| 04/03/06 | 102 | THE NEW YORK TIMES | PAYMENT FOR LEGAL NOTICE 3/23/06 Voided: check issued on 04/03/06 | 2990-000 | | -6,150.00 | 6,160.00 |
| 04/03/06 | 103 | THE NEW YORK TIMES | PAYMENT FOR LEGAL NOTICE - INVOICE #467473 | 2990-000 | | 6,160.00 | 0.00 |
| 05/04/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 9,540.00 | | 9,540.00 |
| 05/04/06 | 104 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF INVOICE DATED 5/3/06 | 2410-000 | | 9,540.00 | 0.00 |
| 05/05/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 964.87 | | 964.87 |
| 05/05/06 | 105 | BANK OF AMERICA, N.A. | PAYMENT OF INVOICE #1219050210PLB | 2990-000 | | 37.67 | 927.20 |
| 05/05/06 | 106 | BANK OF AMERICA, N.A. | PAYMENT OF INVOICE #1130050459PMLC Voided on 05/24/06 | 2990-000 | | 34.57 | 892.63 |
| 05/05/06 | 107 | CITISTORAGE, LLC | PAYMENT OF A/C #3490 - PERIODS 2/28/06, 3/31/06 & 4/30/06 | 2410-000 | | 892.63 | 0.00 |
| 05/24/06 | 106 | BANK OF AMERICA, N.A. | PAYMENT OF INVOICE #1130050459PMLC Voided: check issued on 05/05/06 | 2990-000 | | -34.57 | 34.57 |
| 05/25/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 798.75 | | 833.32 |
| 05/25/06 | 108 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 798.75 | 34.57 |
| 06/09/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 2,844.09 | | 2,878.66 |
| 06/09/06 | 109 | KPMG LLP | TRUSTEE'S 50% SHARE OF TWO COPY SETS OF DOCUMENTS | 2990-000 | | 2,844.09 | 34.57 |
| 06/28/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 764.18 | | 798.75 |
| 06/28/06 | 110 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES - INVOICE #5551 | 2410-000 | | 798.75 | 0.00 |
| 07/18/06 | | RECEIVED FROM TDA A/C | TRANSFER FUNDS FROM TDA TO | 9999-000 | 19,919.96 | | 19,919.96 |

| | | | Subtotals : | | $41,712.08 | $21,792.12 | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-17903-SMB | **Trustee:** RICHARD O'CONNELL (520006) |
| **Case Name:** ALPHASTAR INSURANCE GROUP LTD. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****20-66 - Checking Account |
| **Taxpayer ID #:** **-***5965 | **Blanket Bond:** $35,160,000.00 (per case limit) |
| **Period Ending:** 12/16/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | #312986422019 | CHECKING A/C | | | | |
| 07/18/06 | 111 | BERMUDA FORWARDERS LTD | PAYMENT OF WAREHOUSE CHARGES | 2410-000 | | 19,803.72 | 116.24 |
| 07/18/06 | 112 | CITISTORAGE, LLC | PAYMENT OF STORAGE CHARGES A/C #3490 | 2410-000 | | 116.24 | 0.00 |
| 07/19/06 | | RECEIVED FROM TDA A/C #312986422019 | TRANSFER FUNDS FROM TDA A/C TO CHECKING A/C | 9999-000 | 3,276.01 | | 3,276.01 |
| 07/19/06 | 113 | BERMUDA FORWARDERS LTD | COST OF SHIPPING RECORDS FROM BERMUDA TO NY | 2410-000 | | 3,276.01 | 0.00 |
| 08/15/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 116.24 | | 116.24 |
| 08/15/06 | 114 | CITISTORAGE, LLC | PAYMENT OF STORAGE FEES FOR PERIOD 7/1/06 - 7/31/06 | 2410-000 | | 116.24 | 0.00 |
| 09/14/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 298.80 | | 298.80 |
| 09/14/06 | 115 | BERMUDA FORWARDERS LTD | PAYMENT OF INVOICE #0738327 | 2410-000 | | 298.80 | 0.00 |
| 09/26/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 1,597.50 | | 1,597.50 |
| 09/26/06 | 116 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF INVOICE #5746 | 2410-000 | | 1,597.50 | 0.00 |
| 10/12/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 230.72 | | 230.72 |
| 10/12/06 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 164.00 | | 394.72 |
| 10/12/06 | 117 | CITISTORAGE, LLC | PAYMENT FOR STORAGE FEES FOR A/C #3490 FOR PERIODS - 8/1/06-8/31/06 AND 9/1/06-9/30/06 | 2410-000 | | 230.72 | 164.00 |
| 10/12/06 | 118 | WACHOVIA BANK NA | PAYMENT OF INVOICE #82133-86692 | 3991-000 | | 164.00 | 0.00 |
| 11/22/06 | | RECEIVED FROM TDA A/C #312986422019 | FUNDS TRANSFER FUNDS FROM TDA A/C TO CHECKING A/C | 9999-000 | 1,039,935.19 | | 1,039,935.19 |
| 11/22/06 | 119 | RICHARD E. O'CONNELL | INTERIM TRUSTEE'S COMMISSION PER ORDER 11/21/06 | 2100-000 | | 44,762.11 | 995,173.08 |
| 11/22/06 | 120 | STEVENS & LEE, PC | INTERIM ATTORNEY'S FEES PER ORDER 11/21/06 | 3210-000 | | 704,951.58 | 290,221.50 |
| 11/22/06 | 121 | STEVENS & LEE, PC | INTERIM EXPENSES PER ORDER 11/21/06 | 3220-000 | | 23,006.77 | 267,214.73 |
| 11/22/06 | 122 | EISNER LLP | INTERIM ACCOUNT'S FEES PER ORDER 11/21/06 | 3410-000 | | 213,396.75 | 53,817.98 |
| 11/22/06 | 123 | EISNER LLP | INTERIM ACCOUNTANT'S EXPENSES PER ORDER 11/21/06 | 3420-000 | | 3,336.00 | 50,481.98 |
| 11/22/06 | 124 | MOON BEEVER SOLICITORS | INTERIM SPECIAL COUNSEL FEES PER | 3210-600 | | 16,722.19 | 33,759.79 |
| | | | Subtotals: | | $1,045,618.46 | $1,031,778.63 | |

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-17903-SMB | | **Trustee:** | RICHARD O'CONNELL (520006) | | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****20-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***5965 | | **Blanket Bond:** | $35,160,000.00 (per case limit) | | |
| **Period Ending:** | 12/16/10 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER 11/21/06 | | | | |
| 11/22/06 | 125 | MOON BEEVER SOLICITORS | INTERIM SPECIAL COUNSEL EXPENSES PER ORDER 11/21/06 | 3210-600 | | 150.90 | 33,608.89 |
| 11/22/06 | 126 | RACHLIN COHEN & HOLTZ LLP | INTERIM FLORIDA ACCOUNTANT'S FEE PER ORDER 11/21/06 | 3410-580 | | 31,115.31 | 2,493.58 |
| 11/22/06 | 127 | RACHLIN COHEN & HOLTZ LLP | INTERIM FLORIDA ACCOUNTANT'S EXPENSES PER ORDER 11/21/06 | 3420-590 | | 2,493.58 | 0.00 |
| 12/04/06 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 298.80 | | 298.80 |
| 12/04/06 | 128 | BERMUDA FORWARDERS LTD. | PAYMENT OF INVOICE #0738721 | 2410-000 | | 298.80 | 0.00 |
| 12/18/06 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 2,471.25 | | 2,471.25 |
| 12/18/06 | 129 | SOUTH CONGRESS MIMI STORAGE | PAYMENT OF STORAGE INVOICE DTD 12/8/06 | 2410-000 | | 2,471.25 | 0.00 |
| 01/16/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 346.96 | | 346.96 |
| 01/16/07 | 130 | CITISTORAGE, LLC | A/C #3490 FOR PERIODS 10/1/06-10/31/06, 11/1/06-11/30/06 AND 12/1/06-12/31/06 | 2410-000 | | 346.96 | 0.00 |
| 02/05/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 298.80 | | 298.80 |
| 02/05/07 | 131 | BERMUDA FORWARDERS LTD. | PAYMENT OF INVOICE #0739119 | 2410-000 | | 298.80 | 0.00 |
| 02/20/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 2,545.73 | | 2,545.73 |
| 02/20/07 | 132 | SOUTH CONGRESS MINI STORAGE | PAYMENT FOR INVOICE #6323 | 2410-000 | | 2,431.25 | 114.48 |
| 02/20/07 | 133 | CITISTORAGE, LLC | PAYMENT FOR ACCOUNT #3490 - STORAGE DATES FROM 1/1/07 - 1/31/07 | 2410-000 | | 114.48 | 0.00 |
| 03/06/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 116.24 | | 116.24 |
| 03/06/07 | 134 | CITISTORAGE, LLC | STORAGE PAYMENT FOR A/C #3490 - FOR PERIOD 2/1/07 TO 2/28/07 | 2410-000 | | 116.24 | 0.00 |
| 03/12/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 31,456.92 | | 31,456.92 |
| 03/12/07 | 135 | NOVUS MANAGEMENT LIMITED | PAYMENT FOR FEES AWARDED | 3731-000 | | 30,976.00 | 480.92 |
| 03/12/07 | 136 | NOVUS MANAGEMENT LIMITED | EXPENSES AWARDED | 3732-000 | | 480.92 | 0.00 |
| 04/10/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 114.48 | | 114.48 |
| 04/10/07 | 137 | CITISTORAGE, LLC | PAYMENT OF STORAGE CHARGES FOR PERIOD 3/1/07 - 3/31/07 | 2410-000 | | 114.48 | 0.00 |
| | | | Subtotals : | | $37,649.18 | $71,408.97 | |

Exhibit 9

Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-17903-SMB | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | |
| | | |
| Taxpayer ID #: | **-***5965 | |
| Period Ending: | 12/16/10 | |

| | |
|---|---|
| Trustee: | RICHARD O'CONNELL (520006) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-66 - Checking Account |
| Blanket Bond: | $35,160,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 798.75 | | 798.75 |
| 04/13/07 | 138 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE CHARGES FOR INVOICE #6413 | 2410-000 | | 798.75 | 0.00 |
| 05/16/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 808.75 | | 808.75 |
| 05/16/07 | 139 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE CHARGES FOR UNIT #1502 | 2410-000 | | 808.75 | 0.00 |
| 05/29/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 116.24 | | 116.24 |
| 05/29/07 | 140 | CITISTORAGE, LLC | PAYMENT OF STORAGE CHARGES FOR PERIOD 4/1/07 - 4/30/07 | 2410-000 | | 116.24 | 0.00 |
| 06/13/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 808.75 | | 808.75 |
| 06/13/07 | 141 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES FOR UNIT NUMBER 1502 | 2410-000 | | 808.75 | 0.00 |
| 06/22/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 798.75 | | 798.75 |
| 06/22/07 | 142 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF INVOICE NUMBER 6743 | 2410-000 | | 798.75 | 0.00 |
| 07/05/07 | 143 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2007 FOR CASE #03-17903 | 2300-000 | | 2,831.06 | -2,831.06 |
| 07/18/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 798.75 | | -2,032.31 |
| 07/18/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 2,831.06 | | 798.75 |
| 07/18/07 | 144 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES FOR INVOICE #6784 | 2410-000 | | 798.75 | 0.00 |
| 07/30/07 | | From Account #*******2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 13,489.00 | | 13,489.00 |
| 07/30/07 | 145 | THE DARCEL GROUP | PAYMENT OF INVOICE #NYMT-03998A DTD. 7/24/07 Voided on 09/10/07 | 2990-000 | | 13,489.00 | 0.00 |
| 08/06/07 | | From Account #*******2065 | TRANSRER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 252.06 | | 252.06 |
| 08/06/07 | 146 | CITISTORAGE, LLC | PAYMENT OF STORAGE CHARGES A/C #3490 - FOR PERIODS 7/1/07 - 7/31/07 AND 8/1/07 - 8/31/07 | 2410-000 | | 252.06 | 0.00 |

| | Subtotals : | $20,702.11 | $20,702.11 |
|---|---|---|---|

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 03-17903-SMB | **Trustee:** RICHARD O'CONNELL (520006) |
| **Case Name:** ALPHASTAR INSURANCE GROUP LTD. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****20-66 - Checking Account |
| **Taxpayer ID #:** **-***5965 | **Blanket Bond:** $35,160,000.00 (per case limit) |
| **Period Ending:** 12/16/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/07 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 798.75 | | 798.75 |
| 08/20/07 | 147 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE CHARGES FOR INVOICE #6876 | 2410-000 | | 798.75 | 0.00 |
| 09/10/07 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 34,359.01 | | 34,359.01 |
| 09/10/07 | 145 | THE DARCEL GROUP | PAYMENT OF INVOICE #NYMT-03998A DTD. 7/24/07<br>Voided: check issued on 07/30/07 | 2990-000 | | -13,489.00 | 47,848.01 |
| 09/10/07 | 148 | THE DARCEL GROUP | PAYMENT FOR DOCUMENT DIGITALIZATION PER COURT ORDER | 2990-000 | | 47,848.01 | 0.00 |
| 10/16/07 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 345.20 | | 345.20 |
| 10/16/07 | 149 | CITISTORAGE, LLC | PAYMENT OF STORAGE CHARGES FOR A/C #3490 FOR PERIODS 5/1/07-5/31/07, 8/1/07-8/31/07, 9/1/07-9/30/07 | 2410-000 | | 345.20 | 0.00 |
| 10/24/07 | | From Account #********2065 | TRANSFER FUNDS FROM MMA TO CHECKING A/C | 9999-000 | 823.75 | | 823.75 |
| 10/24/07 | 150 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 823.75 | 0.00 |
| 11/20/07 | | from tda 2021 | transfer of funds | 9999-000 | 93,767.96 | | 93,767.96 |
| 11/30/07 | 151 | Gauss LLC | Payment per order dated 11/27/07 of principal of DIP loan | 2990-000 | | 955,000.00 | -861,232.04 |
| 11/30/07 | 152 | Stevens & Lee, PC | 2d interim fees per order 11/27/07 | 3210-000 | | 1,467,478.39 | -2,328,710.43 |
| 11/30/07 | 153 | Stevens & Lee, PC | 2d interim expenses per order 11/27/07 | 3220-000 | | 72,328.87 | -2,401,039.30 |
| 11/30/07 | 154 | Eisner LLP | 2d interim fees per order 11/27/07 | 3410-000 | | 60,298.00 | -2,461,337.30 |
| 11/30/07 | 155 | Eisner LLP | 2d interim expenses per order 11/27/07 | 3420-000 | | 1,537.00 | -2,462,874.30 |
| 11/30/07 | 156 | Moon Bever Solicitors | Interim fees per order 11/27/07 | 3210-600 | | 141,887.54 | -2,604,761.84 |
| 11/30/07 | 157 | Moon Bever Solicitors | Interim expenses per order 11/27/07 (incl barrister's fees) | 3210-600 | | 143,871.95 | -2,748,633.79 |
| 11/30/07 | 158 | Rachlin Cohen & Holtz, LLP | Interim fees per order 11/27/07 | 3410-580 | | 1,745.63 | -2,750,379.42 |
| 12/03/07 | | from TDA 2019 | Transfer funds | 9999-000 | 136,877.14 | | -2,613,502.28 |
| 12/03/07 | | from tda 2020 | transfer funds | 9999-000 | 1,336,550.51 | | -1,276,951.77 |
| 12/03/07 | | From Account #********2065 | transfer funds | 9999-000 | 1,370,719.73 | | 93,767.96 |
| 12/07/07 | 159 | CITISTORAGE, LLC | PAYMENT OF STORAGE FEES | 2410-000 | | 116.24 | 93,651.72 |
| 12/07/07 | 160 | CITISTORAGE, LLC | PAYMENT OF STORAGE FEES | 2410-000 | | 117.64 | 93,534.08 |
| 12/07/07 | 161 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 1,607.50 | 91,926.58 |

| | Subtotals : | $2,974,242.05 | $2,882,315.47 |
|---|---|---|---|

Exhibit 9

Page: 16

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |

| | |
|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-66 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5965 |
| **Period Ending:** | 12/16/10 |

| | |
|---|---|
| **Blanket Bond:** | $35,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/07 | | From Account #*******2065 | Transfer funds to checking | 9999-000 | 183,073.42 | | 275,000.00 |
| 12/21/07 | 162 | Clarendon Insurance Group, Inc. | Payment per order approving settlement | 4210-000 | | 250,000.00 | 25,000.00 |
| 12/21/07 | 163 | Halperin Battaglia & Raicht | Final fee allowance attorneys for creditors committee per order | 6700-140 | | 25,000.00 | 0.00 |
| 02/08/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 114.48 | | 114.48 |
| 02/08/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 116.24 | | 230.72 |
| 02/08/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 114.48 | | 345.20 |
| 02/08/08 | 164 | CitiStorage, LLC | IV 0246084, 10/1-10/31/07 | 2410-000 | | 114.48 | 230.72 |
| 02/08/08 | 165 | CitiStorage, LLC | IV 0254634, 12/1-12/31/07 | 2410-000 | | 116.24 | 114.48 |
| 02/08/08 | 166 | CitiStorage, LLC | IV 0259045, 1/2-1/31/08 | 2410-000 | | 114.48 | 0.00 |
| 02/25/08 | | From Account #*******2065 | transfer to checking | 9999-000 | 2,570.73 | | 2,570.73 |
| 02/25/08 | 167 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 2,456.25 | 114.48 |
| 03/07/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 124,885.52 | | 125,000.00 |
| 03/07/08 | 168 | Clarendon Insurance Group, Inc. | Payment per order approving settlement | 4210-000 | | 125,000.00 | 0.00 |
| 03/18/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 116.24 | | 116.24 |
| 03/19/08 | 169 | CitiStorage, LLC | IV 0263409 3/3/08 | 2410-000 | | 116.24 | 0.00 |
| 04/11/08 | | From Account #*******2065 | transfer to pay storage | 9999-000 | 808.75 | | 808.75 |
| 04/11/08 | 170 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 808.75 | 0.00 |
| 04/25/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 913.23 | | 913.23 |
| 04/25/08 | 171 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 798.75 | 114.48 |
| 04/25/08 | 172 | CitiStorage, LLC | IV 0263409 3/3/08 | 2410-000 | | 114.48 | 0.00 |
| 05/15/08 | | From Account #*******2065 | Transfer to pay Bermuda govt fees | 9999-000 | 4,200.00 | | 4,200.00 |
| 05/15/08 | 173 | Accountant General | Pay government fees for Realm | 2990-000 | | 4,200.00 | 0.00 |
| 06/06/08 | | From Account #*******2065 | Transfer to checking | 9999-000 | 254.71 | | 254.71 |
| 06/06/08 | 174 | CitiStorage, LLC | IV 0272177 (4/08); IV 276607 (5/08) | 2410-000 | | 254.71 | 0.00 |
| 06/26/08 | | From Account #*******2065 | transfer to pay record storage fees | 9999-000 | 823.75 | | 823.75 |
| 06/26/08 | 175 | SOUTH CONGRESS MINI STORAGE | PAYMENT OF STORAGE FEES | 2410-000 | | 823.75 | 0.00 |
| 07/14/08 | | From Account #*******2065 | Pay current amt due to Clarendon | 9999-000 | 125,000.00 | | 125,000.00 |
| 07/14/08 | 176 | Clarendon Insurance Group, Inc. | Payment per order July 10, 2008 | 4210-000 | | 125,000.00 | 0.00 |
| 08/05/08 | | From Account #*******2065 | transfer to pay storage charges | 9999-000 | 128.33 | | 128.33 |
| 08/05/08 | | From Account #*******2065 | transfer to pay south congress storage chges | 9999-000 | 1,607.50 | | 1,735.83 |
| 08/05/08 | 177 | CitiStorage, LLC | IV 0281072 | 2410-000 | | 128.33 | 1,607.50 |
| 08/05/08 | 178 | SOUTH CONGRESS MINI | PAYMENT OF STORAGE FEES | 2410-000 | | 1,607.50 | 0.00 |

Subtotals :     $444,727.38     $536,653.96

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 03-17903-SMB | | Trustee: | RICHARD O'CONNELL (520006) | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | Account: | ***-*****20-66 - Checking Account | |
| Taxpayer ID #: | **-***5965 | | Blanket Bond: | $35,160,000.00 (per case limit) | |
| Period Ending: | 12/16/10 | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | STORAGE | | | | | |
| 08/07/08 | | From Account #********2065 | Transfer to pay Bermuda storage fee | 9999-000 | 5,012.05 | | 5,012.05 |
| 08/07/08 | 179 | Bermuda Forwarders Ltd. | Novus Management LTD Statement Date 6/30/08 | 2410-000 | | 5,012.05 | 0.00 |
| 10/02/08 | | From Account #********2065 | transfer to pay storage | 9999-000 | 254.71 | | 254.71 |
| 10/02/08 | | From Account #********2065 | To pay storage fees | 9999-000 | 1,607.50 | | 1,862.21 |
| 10/02/08 | 180 | CitiStorage LLC | Payment of storage | 2410-000 | | 254.71 | 1,607.50 |
| 10/02/08 | 181 | South Congress Mini Storage | Invoice 8064 September and October storage | 2410-000 | | 1,607.50 | 0.00 |
| 12/11/08 | | From Account #********2065 | Transfer to checking | 9999-000 | 383.04 | | 383.04 |
| 12/11/08 | 182 | CitiStorage LLC | Invoice 294726: $128.33; 299364: $126.38; 0304091: $128.33<br>Voided on 12/11/08 | 2410-000 | | 383.04 | 0.00 |
| 12/11/08 | 182 | CitiStorage LLC | Invoice 294726: $128.33; 299364: $126.38; 0304091: $128.33<br>Voided: check issued on 12/11/08 | 2410-000 | | -383.04 | 383.04 |
| 12/11/08 | 183 | CitiStorage LLC | invoices 294726: 128.33; 299364: 128.33; 0304091: 126.38 | 2410-000 | | 383.04 | 0.00 |
| 12/24/08 | | From Account #********2065 | Transfer of funds from Money Market to Checking | 9999-000 | 2,431.25 | | 2,431.25 |
| 12/24/08 | 184 | South Congress Mini Storage | Invoice 8330 November & December storage | 2410-000 | | 2,431.25 | 0.00 |
| 03/02/09 | | From Account #********2065 | to pay citistorage | 9999-000 | 126.38 | | 126.38 |
| 03/02/09 | | From Account #********2065 | to pay South Congress | 9999-000 | 1,622.50 | | 1,748.88 |
| 03/02/09 | 185 | CitiStorage LLC | Invoice 3490; acct 3490; January 09 | 2410-000 | | 126.38 | 1,622.50 |
| 03/02/09 | 186 | South Congress Mini Storage | IVs for Jan and Feb 09 | 2410-000 | | 1,622.50 | 0.00 |
| 04/01/09 | | From Account #********2065 | Pay citi storage | 9999-000 | 254.71 | | 254.71 |
| 04/01/09 | 187 | Citistorage LLC | IV 0313525; Date 2/3/09 | 2410-000 | | 126.38 | 128.33 |
| 04/01/09 | 188 | Citistorage LLC | IV 0313212; Date 3/3/09 | 2410-000 | | 128.33 | 0.00 |
| 04/27/09 | | From Account #********2065 | Pay storage charges | 9999-000 | 1,862.21 | | 1,862.21 |
| 04/27/09 | 189 | South Congress Mini-Storage | INv. 8663, Aropil 19, 2009 | 2410-000 | | 1,607.50 | 254.71 |
| 04/27/09 | 190 | CitiStorage, LLC | INvs 322918 and 318212 | 2410-000 | | 254.71 | 0.00 |
| 05/27/09 | | From Account #********2065 | to pay Citistorage | 9999-000 | 128.33 | | 128.33 |
| 05/27/09 | 191 | Citistorage, LLC | Pay Citistorage | 2410-000 | | 128.33 | 0.00 |
| 08/20/09 | | From Account #********2065 | Transfer to checking | 9999-000 | 254.98 | | 254.98 |
| 08/20/09 | 192 | Citistorage LLC | Pay storage | 2410-000 | | 254.98 | 0.00 |
| 11/30/09 | | From Account #********2065 | Transfer to checking | 9999-000 | 381.90 | | 381.90 |
| 11/30/09 | 193 | CitiStorage LLC | iv 37055, 9/2/09; 352008, 10/2/09; 356977, 11/2/09 | 2410-000 | | 381.90 | 0.00 |
| 12/28/09 | | From Account #********2065 | Transfer to checking | 9999-000 | 1,546,962.64 | | 1,546,962.64 |
| | | | Subtotals : | | $1,561,282.20 | $14,319.56 | |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-17903-SMB
**Case Name:** ALPHASTAR INSURANCE GROUP LTD.

**Taxpayer ID #:** **-***5965
**Period Ending:** 12/16/10

**Trustee:** RICHARD O'CONNELL (520006)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****20-66 - Checking Account
**Blanket Bond:** $35,160,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/09 | | From Account #*******2067 | Transfer to make final distributioni | 9999-000 | 50,629.13 | | 1,597,591.77 |
| 12/28/09 | | From Account #*******2068 | Transfer to make final distributioin | 9999-000 | 12,737.11 | | 1,610,328.88 |
| 12/28/09 | 194 | Gauss LLC | Final distr. on account of superpr. admin expense | 2990-800 | | 781,415.62 | 828,913.26 |
| 12/29/09 | 195 | Clerk, US Bankruptcy Court | Final distr. clerk's fees | 2700-000 | | 3,750.00 | 825,163.26 |
| 12/29/09 | 196 | United States Trustee | Final distr UST fees | 2950-000 | | 4,250.00 | 820,913.26 |
| 12/29/09 | 197 | CitiStorage LLC | Pay storage fees | 2410-000 | | 508.00 | 820,405.26 |
| 12/29/09 | 198 | Stevens & Lee | Final distr atty fees  Voided on 01/05/10 | 3210-000 | | 519,875.50 | 300,529.76 |
| 12/29/09 | 199 | Stevens & Lee | Final distr atty exps  Voided on 01/05/10 | 3220-000 | | 15,760.05 | 284,769.71 |
| 12/29/09 | 200 | Eisner LLP | Final distr acct fees | | | 66,597.39 | 218,172.32 |
| | | | | 3210-000 | 66,706.29 | | 218,172.32 |
| | | | | 3220-000 | -108.90 | | 218,172.32 |
| 12/29/09 | 201 | Moon Bever Solicitors | Final distr spec couns fees  Voided on 01/05/10 | 3210-600 | | 41,392.26 | 176,780.06 |
| 12/29/09 | 202 | Novus Management LTD | Final distr spec couns fees  Voided on 01/05/10 | 3210-600 | | 38,887.22 | 137,892.84 |
| 12/29/09 | 203 | Novus Management LTD | Final distr spec couns exps  Voided on 01/05/10 | 3220-610 | | 9,676.02 | 128,216.82 |
| 12/29/09 | 204 | Marcum Rachlin, LLP | Final distr spec acc't fees  Voided on 01/05/10 | 3410-580 | | 3,220.44 | 124,996.38 |
| 01/05/10 | 198 | Stevens & Lee | Final distr atty fees  Voided: check issued on 12/29/09 | 3210-000 | | -519,875.50 | 644,871.88 |
| 01/05/10 | 199 | Stevens & Lee | Final distr atty exps  Voided: check issued on 12/29/09 | 3220-000 | | -15,760.05 | 660,631.93 |
| 01/05/10 | 201 | Moon Bever Solicitors | Final distr spec couns fees  Voided: check issued on 12/29/09 | 3210-600 | | -41,392.26 | 702,024.19 |
| 01/05/10 | 202 | Novus Management LTD | Final distr spec couns fees  Voided: check issued on 12/29/09 | 3210-600 | | -38,887.22 | 740,911.41 |
| 01/05/10 | 203 | Novus Management LTD | Final distr spec couns exps  Voided: check issued on 12/29/09 | 3220-610 | | -9,676.02 | 750,587.43 |
| 01/05/10 | 204 | Marcum Rachlin, LLP | Final distr spec acc't fees  Voided: check issued on 12/29/09 | 3410-580 | | -3,220.44 | 753,807.87 |
| 01/06/10 | | Eisner LLP | Overpayment on fees refunded | 3410-000 | | -3,189.57 | 756,997.44 |
| 01/06/10 | | Eisner LLP | Overpayment on exps refunded | 3420-000 | | -44.64 | 757,042.08 |
| 01/08/10 | 205 | RICHARD O'CONNELL | Final distr trustee commns | 2100-000 | | 123,405.66 | 633,636.42 |
| 01/08/10 | 206 | Stevens & Lee, PC | Ref # STEV | 3210-000 | | 494,648.52 | 138,987.90 |

Subtotals : $63,366.24  $1,471,340.98

Exhibit 9

Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-17903-SMB | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | |
| | | |
| Taxpayer ID #: | **-***5965 | |
| Period Ending: | 12/16/10 | |

| | |
|---|---|
| Trustee: | RICHARD O'CONNELL (520006) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-66 - Checking Account |
| Blanket Bond: | $35,160,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/10 | 207 | Stevens & Lee PC | Final distr atty exps | 3220-000 | | 14,719.08 | 124,268.82 |
| 01/08/10 | 208 | Moon Bever Solicitors | Final distr spec couns fees and disbs | 3210-600 | | 38,168.75 | 86,100.07 |
| | | | 46,201.08 | 3210-600 | | | 86,100.07 |
| | | | -8,032.33 | 3220-610 | | | 86,100.07 |
| 01/08/10 | 209 | Novus Management Ltd | Final distr consultant fees | 3731-000 | | 38,232.60 | 47,867.47 |
| 01/08/10 | 210 | Novus Management Ltd | Final distr consultant exps | 3732-000 | | 9,580.91 | 38,286.56 |
| 01/08/10 | 211 | Rachlin Cohen n/k/a Marcum Rachlin | Final distr accts for trustee | | | 2,858.99 | 35,427.57 |
| | | | Final distr acct exps 3,122.03 | 3410-580 | | | 35,427.57 |
| | | | Adjustment final distr -263.04 acct exps | 3420-000 | | | 35,427.57 |
| 01/08/10 | 212 | US Trustees US Dept of Justice | Ref # UST | 2950-000 | | 35,427.56 | 0.01 |
| 04/20/10 | | Wire out to BNYM account 9200******2066 | Wire out to BNYM account 9200******2066 | 9999-000 | -0.01 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 6,189,299.69 | 6,189,299.69 | $0.00 |
| | Less: Bank Transfers | 6,189,299.69 | 0.00 | |
| | Subtotal | 0.00 | 6,189,299.69 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $6,189,299.69 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 03-17903-SMB
**Case Name:** ALPHASTAR INSURANCE GROUP LTD.

**Trustee:** RICHARD O'CONNELL (520006)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****20-67 - North American Risk Inc.

**Taxpayer ID #:** **-***5965
**Period Ending:** 12/16/10

**Blanket Bond:** $35,160,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/05 | {14} | NORTH FORK BANK | REPRESENTS PRINCIPAL AND INTEREST FROM BANK ACCOUNT | 1129-000 | 1,171,322.41 | | 1,171,322.41 |
| 07/06/05 | {14} | NORTH FORK BANK | REPRESENTS PRINCIPAL AND INTEREST FROM BANK ACCOUNT | 1129-000 | 1,323,347.84 | | 2,494,670.25 |
| 07/06/05 | {14} | NORTH FORK BANK | DEPOSITED INTO INCORRECT ACCOUNT | 1129-000 | -1,323,347.84 | | 1,171,322.41 |
| 07/15/05 | | ACCOUNT FUNDED: ********2019 | Transfer to fund | 9999-000 | | 1,171,322.41 | 0.00 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 89.86 | | 89.86 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.03 | | 89.89 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 0.04 | | 89.93 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.04 | | 89.97 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.04 | | 90.01 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 90.06 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.05 | | 90.11 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.05 | | 90.16 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.05 | | 90.21 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 90.27 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.06 | | 90.33 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.16 | | 90.49 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.19 | | 90.68 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.19 | | 90.87 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.18 | | 91.05 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.19 | | 91.24 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.18 | | 91.42 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 0.18 | | 91.60 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.20 | | 91.80 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.16 | | 91.96 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.17 | | 92.13 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.18 | | 92.31 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.18 | | 92.49 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.17 | | 92.66 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.19 | | 92.85 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.18 | | 93.03 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.16 | | 93.19 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 0.19 | | 93.38 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | 1270-000 | 0.16 | | 93.54 |
| 12/03/07 | | from tda 2020 | transfer funds | 9999-000 | 49,906.62 | | 50,000.16 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | 1270-000 | 80.64 | | 50,080.80 |

Subtotals : $1,221,403.21   $1,171,322.41

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 03-17903-SMB | | Trustee: | RICHARD O'CONNELL (520006) | |
| Case Name: | ALPHASTAR INSURANCE GROUP LTD. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | Account: | ***-*****20-67 - North American Risk Inc. | |
| Taxpayer ID #: | **-***5965 | | Blanket Bond: | $35,160,000.00 (per case limit) | |
| Period Ending: | 12/16/10 | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 76.04 | | 50,156.84 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 43.02 | | 50,199.86 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 39.29 | | 50,239.15 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 30.14 | | 50,269.29 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 29.46 | | 50,298.75 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 32.02 | | 50,330.77 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 32.04 | | 50,362.81 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 29.99 | | 50,392.80 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 33.12 | | 50,425.92 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 27.54 | | 50,453.46 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 18.23 | | 50,471.69 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 14.08 | | 50,485.77 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.28 | | 50,494.05 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 7.73 | | 50,501.78 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.83 | | 50,510.61 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.28 | | 50,518.89 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.01 | | 50,526.90 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.84 | | 50,535.74 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.56 | | 50,544.30 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.57 | | 50,552.87 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 8.29 | | 50,561.16 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 9.05 | | 50,570.21 |
| 11/10/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Adjustment by JP Morgan Chase | 1270-000 | 38.86 | | 50,609.07 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 10.72 | | 50,619.79 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer to make final distributioni | 1270-000 | 9.34 | | 50,629.13 |
| 12/28/09 | | To Account #*******2066 | Transfer to make final distributioni | 9999-000 | | 50,629.13 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 1,221,951.54 | 1,221,951.54 | $0.00 |
| Less: Bank Transfers | | 49,906.62 | 1,221,951.54 |
| Subtotal | | 1,172,044.92 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $1,172,044.92 | $0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 03-17903-SMB
**Case Name:** ALPHASTAR INSURANCE GROUP LTD.

**Taxpayer ID #:** **-***5965
**Period Ending:** 12/16/10

**Trustee:** RICHARD O'CONNELL (520006)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****20-68 - Stirling Cooke Texas Inc.
**Blanket Bond:** $35,160,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/05 | {19} | NORTH FORK BANK | REPRESENTS PRINCIPAL AND INTEREST FROM BANK ACCOUNT | 1129-000 | 1,323,347.84 | | 1,323,347.84 |
| 07/15/05 | | ACCOUNT FUNDED: ********2020 | Transfer to fund | 9999-000 | | 1,323,347.84 | 0.00 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 101.52 | | 101.52 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.04 | | 101.56 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 0.04 | | 101.60 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.04 | | 101.64 |
| 11/08/05 | {2} | WACHOVIA | TURNOVER OF BANK ACCOUNT | 1129-000 | 99,850.50 | | 99,952.14 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 31.65 | | 99,983.79 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 50.00 | | 100,033.79 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 56.34 | | 100,090.13 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 53.76 | | 100,143.89 |
| 03/20/06 | {1} | NORDEA | FULL PAYMENT OF SETTLEMENT FROM SIRIUS INT'L INSURANCE CORPORATION - FOR STIRLING COOKE TEXAS | 1121-000 | 10,125.00 | | 110,268.89 |
| 03/20/06 | | From Account #********2065 | TRANSFER FUNDS - DEPOSITED INTO INCORRECT ACCOUNT | 9999-000 | 38,710.13 | | 148,979.02 |
| 03/27/06 | | ACCOUNT FUNDED: ********2021 | Transfer to fund | 9999-000 | | 138,979.02 | 10,000.00 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 57.08 | | 10,057.08 |
| 04/11/06 | {1} | OSI MANUAL TRUST ACCOUNT | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 10,257.08 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 6.45 | | 10,263.53 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 6.98 | | 10,270.51 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 18.25 | | 10,288.76 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 21.87 | | 10,310.63 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 21.91 | | 10,332.54 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 20.52 | | 10,353.06 |
| 10/19/06 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2006 FOR CASE #03-17903 | 2300-000 | | 1,361.40 | 8,991.66 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 22.69 | | 9,014.35 |
| 11/13/06 | {3} | HRH MASTER ACCOUNT | FUNDS OWED STIRLING COOKE | 1149-000 | 4,532.44 | | 13,546.79 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 24.30 | | 13,571.09 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 26.95 | | 13,598.04 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 30.05 | | 13,628.09 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 24.77 | | 13,652.86 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 26.59 | | 13,679.45 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 27.53 | | 13,706.98 |

Subtotals : $1,477,395.24  $1,463,688.26

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account:** | ***-*****20-68 - Stirling Cooke Texas Inc. | |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***5965 | |
| **Period Ending:** | 12/16/10 | |

| | | |
|---|---|---|
| **Blanket Bond:** | $35,160,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 27.58 | | 13,734.56 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 25.86 | | 13,760.42 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 28.59 | | 13,789.01 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 27.75 | | 13,816.76 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 25.11 | | 13,841.87 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3700% | 1270-000 | 29.65 | | 13,871.52 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | 1270-000 | 25.21 | | 13,896.73 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | 1270-000 | 23.95 | | 13,920.68 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 21.13 | | 13,941.81 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 11.95 | | 13,953.76 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 10.92 | | 13,964.68 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 8.37 | | 13,973.05 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 8.19 | | 13,981.24 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 8.90 | | 13,990.14 |
| 07/28/08 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/28/2008 FOR CASE #03-17903, SDNY blanket bond payment 6/19/08-6/19/09 | 2300-000 | | 735.41 | 13,254.73 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 8.90 | | 13,263.63 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 7.96 | | 13,271.59 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 8.72 | | 13,280.31 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 7.25 | | 13,287.56 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 4.80 | | 13,292.36 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 3.71 | | 13,296.07 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.18 | | 13,298.25 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.03 | | 13,300.28 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.32 | | 13,302.60 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.18 | | 13,304.78 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.11 | | 13,306.89 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.32 | | 13,309.21 |
| 07/09/09 | 1003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/09/2009 FOR CASE #03-17903, Bond No. 016030121 Payment for 6/19/09 to 6/19/10 | 2300-000 | | 584.64 | 12,724.57 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.20 | | 12,726.77 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.15 | | 12,728.92 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.08 | | 12,731.00 |

Subtotals : $344.07 $1,320.05

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5965 |
| **Period Ending:** | 12/16/10 |

| | |
|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-68 - Stirling Cooke Texas Inc. |
| **Blanket Bond:** | $35,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.08 | | 12,733.08 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 2.15 | | 12,735.23 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Transfer to make final distributioin | 1270-000 | 1.88 | | 12,737.11 |
| 12/28/09 | | To Account #********2066 | Transfer to make final distributioin | 9999-000 | | 12,737.11 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,477,745.42 | 1,477,745.42 | **$0.00** |
| Less: Bank Transfers | 38,710.13 | 1,475,063.97 | |
| **Subtotal** | 1,439,035.29 | 2,681.45 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,439,035.29** | **$2,681.45** | |

Exhibit 9

Page: 25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-17903-SMB | |
| **Case Name:** | ALPHASTAR INSURANCE GROUP LTD. | |
| **Taxpayer ID #:** | **-***5965 | |
| **Period Ending:** | 12/16/10 | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD O'CONNELL (520006) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-66 - Checking Account |
| **Blanket Bond:** | $35,160,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2066 | Wire in from JPMorgan Chase Bank, N.A. account *******2066 | 9999-000 | 0.01 | | 0.01 |
| 04/23/10 | | Mellon | Adjustment done in error by bank | 9999-000 | | 0.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.01 | 0.01 | $0.00 |
| Less: Bank Transfers | 0.01 | 0.01 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 6,191,981.15 |
| Net Estate : | $6,191,981.15 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # ***-*****20-19 | 28,685.89 | 0.00 | 0.00 |
| TIA # ***-*****20-20 | 63,109.29 | 0.00 | 0.00 |
| TIA # ***-*****20-21 | 4,788.94 | 0.00 | 0.00 |
| MMA # ***-*****20-65 | 3,484,316.82 | 0.00 | 0.00 |
| Checking # ***-*****20-66 | 0.00 | 6,189,299.69 | 0.00 |
| MMA # ***-*****20-67 | 1,172,044.92 | 0.00 | 0.00 |
| MMA # ***-*****20-68 | 1,439,035.29 | 2,681.45 | 0.00 |
| Checking # 9200-******20-66 | 0.00 | 0.00 | 0.00 |
| | $6,191,981.15 | $6,191,981.14 | $0.00 |